Opinion concurring in part and dissenting in part filed by Circuit Judge BROWN. ■
GRIFFITH, Circuit Judge:
Environmental groups and landowners have challenged the decision of the Federal Energy Regulatory Commission to approve the construction and operation of three new interstate natural-gas pipelines in the southeastern United States. Their primary argument is that the agency’s assessment of the environmental impact of the pipelines was inadequate. We agree that FERC’s environmental impact statement did not contain enough information on the greenhouse-gas emissions that will result from burning the gas that the pipelines will carry. In all other respects, we conclude that FERC acted properly. We thus grant Sierra Club’s petition ‘for review and remand for preparation of a conforming environmental impact statement.
I
The Southeast Market Pipelines Project comprises three natural-gas pipelines now under construction in Alabama, Georgia, and Florida. The linchpin of the project is the Sabal Trail pipeline, which will wend its way from Tallapoosa County in eastern Alabama, across southwestern Georgia, and down to Osceola County, Florida, just south of Orlando:' a journey of nearly five hundred miles. Sabal Trail will connect the other two portions of the project. The first—the: Hillabee Expansion—will boost the capacity of an existing pipeline in Alabama, which will feed gas to Sabal Trail’s upstream end for transport to Florida. At the downstream end of Sabal Trail will be the Florida Southeast Connection, which will link to a powér plant in Martin County, Florida, 120 miles away. Shorter spurs will join Sabal Trail to other proposed and existing power plants and pipeline networks. By its scheduled completion in 2021, the project will be able to carry over one billion cubic feet of natural gas per day.
The three segments of the project have different owners,[1] but they share a oom- *1364 mon purpose: to serve Florida’s growing demand for natural gas and the electric power that natural gas can generate. At present, only two major natural-gas pipelines serve the state, and both are almost at capacity. Two major utilities, Florida Power & Light and Duke Energy Florida, have already committed to buying nearly all the gas the project will be able to transport. Florida Power & Light claims that without this new project, its gas needs will begin to exceed its supply this year. But the project’s developers also indicate that the increased transport of natural gas will make it possible for utilities to retire older, dirtier coal-fired power plants.
Despite these optimistic predictions, the project has drawn opposition from several quarters. Environmental groups fear that increased burning of natural gas will hasten climate change and its potentially catastrophic consequences. Landowners in the pipelines’ path object to the seizure of their property by eminent domain. And communities on the project’s route are concerned that pipeline facilities will be built in low-income and predominantly minority areas already overburdened by industrial polluters.
Section 7 of the Natural Gas Act places these disputes into the bailiwick of the Federal Energy Regulatory Commission (FERC), which has jurisdiction to approve or. deny the construction of interstate natural-gas pipelines. See 15 U.S.C. § 717f. Before any such pipeline can be built, FERC must grant the developer a “certificate of public convenience and necessity,” id. § 717f(c)(l)(A), also called a Section 7 certificate, upon a finding that the project will serve the public interest, see id. § 717f(e). FERC is also empowered to attach “reasonable terms and conditions” to the certificate, as necessary to protect the public. Id. A certificate holder has the ability to acquire necessary rights-of-way from unwilling landowners by eminent domain proceedings. See id. § 717f(h).
FERC launched an environmental review of the proposed project in the fall of 2013. The agency understood that it would need to prepare an environmental impact statement (EIS) before approving the project, as the National Environmental Policy Act of 1969 (NEPA) requires for each “major Federal action[] significantly affecting the quality of the human environment.” See 42 U.S.C. § 4332(2)(C). FERC solicited public comment and held thirteen public meetings on the project’s environmental effects, and made limited modifications to the project plan in response to public concerns, before releasing a draft impact statement in September 2015 and a final impact statement in December 2015. In the meantime, the pipeline developers formally applied for their Section 7 certificates in September and November 2014.
In the Certificate Order, issued on February 2, 2016, FERC granted the requested Section 7 certificates and approved construction of all three project segments, subject to compliance with various conditions not at issue here. Order Issuing Certificates and Approving Abandonment, Fla. Se. Connection, LLC, 154 FERC ¶ 61,080 (2016) (Certificate Order). This order recognized a number of parties as intervenors in the agency proceedings, among them three environmental groups (Sierra Club, Flint Riverkeeper, and Chattahoochee Riv-erkeeper) and two Georgia landowners whose land Sabal Trail will cross (GBA Associates and K. Gregory Isaacs). These parties timely sought rehearing and a stay of construction; FERC agreed to entertain their arguments but denied a stay. Construction on the pipelines began in August 2016. On September 7, 2016, FERC *1365 issued its Rehearing Order, denying rehearing and declining to rescind the pipelines’ certificates. Order on Rehearing, Fla. Se. Connection, LLC, 156 FERC ¶ 61,160 (2016) (Rehearing Order).
Both the environmental groups (collectively, “Sierra Club”) and the landowners timely petitioned our court for review of the Certificate Order and the Rehearing Order. Sierra Club argues that FERC’s environmental impact statement failed to adequately consider the project’s contribution to greenhouse-gas emissions and its impact on low-income and minority communities. Sierra Club also contends that Sabal Trail’s service rates were based on an invalid methodology. The landowners allege further oversights in the EIS, dispute the public need for the project, and assert that FERC used an insufficiently transparent process to approve the pipeline certificates. Their petitions were consolidated before us.
II
We have jurisdiction to hear these petitions under the Natural Gas Act. See 15 U.S.C. § 717r(b). Any party to a proceeding under the Act who is “aggrieved” by a FERC order may petition for review of that order in our court, provided that they first seek rehearing before FERC. Id. § 717r(a)-(b). Sierra Club was an interve-nor in the proceedings on all three pipeline applications, see Certificate Order App. A, and the landowner petitioners were inter-venors in the Sabal Trail proceedings, see id.
A party is “aggrieved” by a FERC order if it challenges the order under NEPA and asserts an environmental harm. See Gunpowder Riverkeeper v. FERC, 807 F.3d 267, 273-74 (D.C. Cir. 2015). A landowner forced to choose between selling to a FERC-certified developer and undergoing eminent domain proceedings is also “aggrieved” within the meaning of the Act. See B & J Oil & Gas v. FERC, 353 F.3d 71, 75 (D.C. Cir. 2004); Moreau v. FERC, 982 F.2d 556, 564 n.3 (D.C. Cir. 1993). Sierra Club falls into the former camp, and the Georgia landowners into the latter.
We also have an independent duty to ensure that at least, one petitioner has standing under Article III of the Constitution. See Ams. for Safe Access v. DEA, 706 F.3d 438, 442-43 (D.C. Cir. 2013). A petitioner invoking federal-court jurisdiction has the burden to establish that she has suffered an injury in fact that is fairly traceable to the challenged action of the defendant and “likely” to be redressed by a favorable judicial decision. WildEarth Guardians v. Jewell, 738 F.3d 298, 305 (D.C. Cir. 2013). And an association, like Sierra Club, can sue on behalf of its members if at least one member would have standing to sue in her own right, the organization is suing to vindicate interests “germane to its purpose,” and nothing about the claim asserted or the relief requested requires an individual member to be a party. Sierra Club v. FERC, 827 F.3d 36, 43 (D.C. Cir. 2016). On direct review of agency action, an association can establish its standing by having its individual members submit affidavits to accompany the association’s opening brief. See Pub. Citizen, Inc. v. Nat’l Highway Traffic Safety Admin., 489 F.3d 1279, 1289 (D.C. Cir. 2007).
Several individual Sierra Club members submitted such affidavits, explaining how the pipeline project would harm their “concrete aesthetic and recreational interests.” WildEarth, 738 F.3d at 305. For example, one member, Robin Koon, explained that the Sabal Trail pipeline will cross his property (on an easement taken by eminent domain), that con *1366 struction noise will impair his enjoyment of his daily activities, and that trees shading his house will be permanently removed. Other Sierra Club members similarly averred that the pipeline project will affect their homes and daily lives. “Such credible claims of exposure to increased noise and its disruption of daily activities, backed up by specific factual representations in an affidavit -or-declaration, are sufficient to satisfy Article Ill’s injury-in-fact requirement.” Sierra Club, 827 F.3d at 44. And nobody disputes that the prevention of this sort of injury is germane to Sierra Club’s conservation-oriented purposes, ■ or. cites any reason why these individual members would need to join the petition in their own names.
 Because they allege concrete injury from FERC’s order certifying the pipeline project, and because that certification was based on an allegedly inadequate environmental impact statement, these Sierra. Club members, and therefore Sierra Club itself, have standing to object to any deficiency in the environmental impact statement.[2] See WildEarth Guardians, 738 F.3d at 306-08. The deficiency need' not be directly tied to the members’ specific injuries. For example, Sierra Club may argue that FERC did not adequately consider the pipelines’ contribution to climate change. See id. The members’ injuries are caused by the allegedly unlawful Certificate Order, and would be redressed by vacatur of that order on the basis of any defect in the environmental impact statement. See id. at 308.[3]
Transco, owner of the Hillabee Expansion, argues that no Sierra Club member has alleged an injury caused by Tran-sco’s section of the overall project, which would suggest ■ that Sierra Club lacks standing to seek the vacatur of Hillabee’s certificate. Transco thus implicitly argues that the Certificate Order is- severable. Under this view, if Sierra Club succeeds on the merits, but has standing to challenge only Sabal Trail’s certificate, we could vacate only the portion of the Certificate Order pertaining to Sabal Trail, and leave the rest intact.
The question whether an agency order is severable turns on the agency’s intent. See Epsilon Elecs., Inc. v. U.S. Dep’t of Treasury, 857 F.3d 913, 929 (D.C. Cir. 2017). “Where 'there is substantial doubt that the agency would have adopted the same disposition regarding the unchallenged portion if the challenged portion were subtracted, partial affirmance is improper,” Id. (quoting North Carolina v. FERC, 730 F.2d 790, 795-96 (D.C. Cir. 1984)). Since the beginning of its environmental review, FERC has treated the project as a single, integrated proposal. See Notice of Intent to Prepare an Environmental Impact Statement for the Planned Southeast Market Pipelines Project, 79 Fed. Reg. 10,793, 10,794 (Feb. 26, 2014) *1367 (explaining that PERC would prepare a single EIS for the three pipelines, to help the agency determine “whether' the SMP Project is in the public convenience and necessity”). That characterization carried through to the Certificate Order. See J.A. 1075 (describing the pipelines as “separate but connected” and noting that the Hilla-bee Expansion’s purpose is to give Sabal Trail’s customers access to upstream gas supplies); J.A. 1096 (explaining that in the absence of Sabal Trail, existing pipelines will not be able to deliver the gas that the Florida Southeast Connection requires).
We substantially doubt that FERC would have approved the Southeast Market Pipelines Project only in part, and we especially doubt that. the agency would have certified either of the other two segments if Sabal Trail were not part of the project. Because Sierra Club and the landowners have alleged injury-in-fact caused by Sabal Trail, and because the Certificate Order is not severable, both sets of petitioners have standing to challenge the Certificate Order as a whole.
Having concluded that we have jurisdiction to entertain all of petitioners’ claims, we turn to the merits of those claims.
Ill .
Both sets of petitioners rely heavily on the National Environmental . Policy Act of 1969, Pub. L. No. 91-190, 83 Stat. 852 (1970). NEPA “declares a broad national commitment to protecting and promoting environmental quality,” and brings that commitment to bear on the operations of the federal government. Robertson v. Methow Valley Citizens Council, 490 U.S. 332, 348, 109 S.Ct. 1835, 104 L.Ed.2d 351 (1989). The statute “commands agencies to imbue their decisionmaking, through, the use of certain procedures, with our country’s commitment to environmental salubrity.” Citizens Against Burlington, Inc. v. Busey, 938 F.2d 190, 193-94 (D.C. Cir. 1991). One of the most important procedures NEPA mandates is the preparation, as part of every “major Federal aetion[] significantly affecting the quality of the human environment,” of a “detailed statement” discussing and disclosing the environmental impact of the action. 42 U.S.C. § 4332(2)(C).
This environmental impact statement, as it has come to be called, has two purposes. It forces the agency to take a “hard look” at the environmental consequences of its actions, including alternatives to its proposed course. See id. § 4332(2) (C) (iii); Balt. Gas & Elec. Co. v. Nat. Res. Def. Council, Inc., 462 U.S. 87, 97, 103 S.Ct. 2246, 76 L.Ed.2d 437 (1983). It also ensures that these environmental consequences, and the agency’s consideration of them, are disclosed to the public. See WildEarth Guardians, 738 F.3d at 302. Importantly, though, NEPA “directs agencies only to look hard at the environmental effects of their decisions, and not to take one type of action or another.” Citizens Against Burlington, 938 F.2d at 194, That is, the statute is primarily information-forcing.
The role of the courts in reviewing agency compliance with NEPA is accordingly limited. Furthermore, because NEPA does not create a private right of action, we can entertain NEPA-based challenges only under the Administrative Procedure Act and its deferential standard of review. See Theodore Roosevelt Conservation P’ship v. Salazar, 616 F.3d 497, 507 (D.C. Cir. 2010), That is, our mandate “is ‘simply to ensure that the agency has adequately considered and disclosed the environmental impact of its actions and that, its decision is not arbitrary or capricious.’” WildEarth Guardians, 738 F.3d at 308 (quoting City of Olmsted Falls v. FAA, 292 *1368 F.3d 261, 269 (D.C. Cir. 2002)). We should not “ ‘flyspeck’ an agency’s environmental analysis, looking for any deficiency no matter how minor.” Nevada v. Dep’t of Energy, 457 F.3d 78, 93 (D.C. Cir. 2006) (citation omitted).
But at the same time, we are responsible for holding agencies to the standard the statute establishes. An EIS is deficient, and the agency action it un-dergirds is arbitrary and capricious, if the EIS does not contain “sufficient discussion of the relevant issues and opposing viewpoints,” Nevada, 457 F.3d at 93 (quoting Nat. Res. Def. Council v. Hodel, 865 F.2d 288, 294 (D.C. Cir. 1988)), or if it does not demonstrate “reasoned decision-making,” Del. Riverkeeper Network v. FERC, 753 F.3d 1304, 1313 (D.C. Cir. 2014) (quoting Found. on Econ. Trends v. Heckler, 756 F.2d 143, 154 (D.C. Cir. 1985)). The overarching question is whether an EIS’s deficiencies are significant enough to undermine informed public comment and informed decisionmaking. See Nevada, 457 F.3d at 93. This is NEPA’s “rule of reason.” See Dep’t of Transp. v. Pub. Citizen, 541 U.S. 752, 767, 124 S.Ct. 2204, 159 L.Ed.2d 60 (2004).
With those principles in mind, we direct our attention to the specific deficiencies the petitioners have alleged in the EIS for the Southeast Market Pipelines Project. As noted above, FERC prepared a single unified EIS for the project’s three pipelines, and no party has challenged that approach. Thus, for purposes of our NEPA analysis, we will consider the project as a whole.
A
The principle of environmental justice encourages agencies to consider whether the projects they sanction will have a “disproportionately high and adverse” impact on low-income and predominantly minority communities.[4] See J.A. 1353-54. Executive Order 12,898 required federal agencies to include environmental-justice analysis in their NEPA reviews, and the Council on Environmental Quality, the independent agency that implements NEPA, see 42 U.S.C. § 4344, has promulgated environmental-justice guidance for agencies, see J.A. 1369-78.
Sierra Club argues that the EIS failed to adequately take this principle into account. Like the other components of an EIS, an environmental justice analysis is measured against the arbitrary-and-capricious standard. See Cmtys. Against Runway Expansion, Inc. v. FAA, 355 F.3d 678, 689 (D.C. Cir. 2004).[5] The analysis must be “reasonable and adequately explained,” but the agency’s “choice among reasonable analytical methodologies is entitled to deference.” Id. As always with NEPA, an agency is not required to select the course of action that best serves environmental justice, only to take a “hard look” at environmental justice issues. See Latin Ams. for Social & Econ. Dev. v. Fed. Highway Admin., 756 F.3d 447, 475-77 (6th Cir. 2014). We conclude that FERC’s discussion of environmental justice in the EIS satisfies this standard.
The EIS explained that 83.7% of the pipelines’ proposed route would cross *1369 through, or within one mile of, environmental-justice communities (defined as census tracts where the population is disproportionately below the poverty line and/or disproportionately belongs to racial or ethnic minority groups). That percentage varied from 54 to 80 percent for the alternative routes proposed by stakeholders and commenters, albeit with only one option below 70 percent. This type of data appeared not only in the section of the EIS specifically dedicated to environmental justice, but also in the chapter that compared the various alternative routes. That later chapter weighed environmental-justice statistics alongside factors like total route length, wetlands impact, and the number of homes near the route. It also discussed one additional proposed route, which would cross the Gulf of Mexico and avoid Georgia completely. This option would affect far fewer environmental-justice communities, but in FERC’s assessment would be infeasible because it would cost an additional two billion dollars.
FERC concluded that the various feasible alternatives “would affect a relatively similar percentage of environmental justice populations,” and that the preferred route thus would not have a disproportionate impact on those populations. See J.A. 836. The agency also independently concluded that the project would not have a “high and adverse” impact on any population,- meaning, in the agency’s view, that it could not have a “disproportionately high and adverse” impact on any population, marginalized or otherwise.[6]
Sierra Club contends that FERC misread “disproportionately high and adverse,” the standard for when a particular environmental effect raises an environmental-justice concern. By Sierra Club’s lights, any effect can -fulfill the test, regardless of its intensity, extent, or duration, if it is not beneficial and falls disproportionately on environmental-justice communities. But even if we assume that understanding to be correct, we cannot see how this EIS was deficient. It discussed the intensity, extent, and duration of the pipelines’ environmental effects, and also separately discussed the fact that those effects will disproportionately fall on environmental-justice communities. Recall that the EIS informed readers and the agency’s ultimate decisionmakers that 83.7% of the pipelines’ length would be in or near environmental-justice communities. The EIS also evaluated route alternatives in part by looking at the number of environmental-justice communities each would cross,' and the mileage of pipeline each would place in low-income and minority areas. FERC thus grappled with the disparate impacts of the various possible pipeline routes. Perhaps Sierra Club would have a stronger claim if the agency had refused entirely to discuss the demographics of the populations thát will feel the pipelines’ effects, and had justified this refusal by pointing to the limited intensity, extent, and duration of those effects. However, as the EIS stands, we see no deficiencies serious enough to defeat the statute’s goals of fostering well-informed decisionmaking and public comment. See Nevada, 457 F.3d at 93.
The same goes for Sierra Club’s other arguments. The agency’s methodology was reasonable, even where it deviated from what Sierra Club would have preferred. See Runway Expansion, 355 F.3d at 689. Take the agency’s decision to compare the demographics along the various proposed routes to each other instead of “the gener *1370 al population.” Sierra Club Opening Br; 18. An EIS is meant to help agency heads choose among the relevant alternatives, including the alternative of taking no action, and to help the public weigh in. Thus, FERC’s decision to directly compare the proposed alternatives to one another, rather than to some broader population, was reasonable under the circumstances. See id. (approving an environmental-justice review that compared “the population predicted to be affected by ... [a] project to the demographics of the population that otherwise might conceivably be affected” by the project). Another methodology might be more appropriate in a case where some feasible alternative, with a lower environmental-justice impact,..has been left out of the analysis. However, no party has offered any such alternative here.
Sierra Club is particularly concerned about Sabal Trail’s plan to build a compressor .station (a facility that helps “pump” gas along the pipeline, and gives off ah- and noise pollution while doing so) in an African American neighborhood of Albany, Dougherty County, Georgia. The agency identified environmental-justice communities by looking at the demographics of census tracts, which are county subdivisions created to organize census data. The neighborhood in question is a 100% African American census block, an even smaller census subdivision, but because it sits in the midst .of a majority-white census tract, FERC did not designate it an environmental-justice community. Sierra Club’s objection to this omission elevates form over substance. The goal of an environmental-justice analysis is satisfied if an agency recognizes and discusses a project’s impacts on predominantly-minority communities, even if it does not formally label each such community an “environmental justice community.” FERC did recognize the existence and demographics of the neighborhood in question, and discussed the neighborhood extensively. The EIS listed community features, including subdivisions, schools, and churches, along with their distances from the proposed compressor station, and explained that the station’s noise and air-quality effects on these locations were expected to remain within acceptable limits.
More persuasive is Sierra Club’s argument that FERC disregarded the extent to which Dougherty County is already overburdened with pollution sources. A letter to FERC from four members of Georgia’s congressional delegation cites the grim statistics: southern Dougherty County has 259 hazardous-waste facilities, 78 air-polluting facilities, 20 toxic-polluting facilities, and- 16 water-polluting facilities. The EIS did not mention these existing polluters in its discussion of Dougherty County. Sierra Club thus argues that FERC inadequately considered the project’s “cumulative impacts,” that is, its effects taken in combination with existing environmental hazards in the same area. See 40 C.F.R. § 1508.7; Del Riverkeeper, 753 F.3d at 1319-20.
Perhaps FERC could have said, more, but the discussion it undertook of the cumulative impacts of the proposed route fulfilled NEPA’s goal of guiding informed decisionmaking. The EIS acknowledged that the Sabal Trail project will generate ah* pollution and noise pollution in Albany, and it projected cumulative levels of both of these types of pollution from all sources in the vicinity of the compressor station, finding that both would remain below harmful thresholds.[7] We are sensitive to *1371 Sierra Club’s broader contention that it is unjust to locate a polluting facility in a community.that already has a high concentration of polluting facilities, even if those older facilities produce pollution of a different type or in different locations. We note, however, that FERC took seriously commenters’ concerns about locating Sabal Trail facilities in Dougherty County. The agency reopened the comment period on the EIS to seek input on relocating the compressor station, and then actually'secured Sabal Trail’s agreement to relocate the station, moving it in part to mitigate effects on environmental-justice communities. The EIS also considered four route alternatives proposed by Sierra Club and its fellow environmental petitioners that would have partially or completely avoided Albany, but rejected them all, mainly on the ground that they would have had a greater overall impact on residences and populated areas.
To sum up, the EIS acknowledged and considered the substance of all the concerns Sierra Club now raises: the fact that the Southeast Market Pipelines Project will travel primarily through low-income and minority communities, and the impact of the pipeline on the city of Albany and Dougherty County in particular. The EIS also laid out a variety of alternative approaches with potential to address those concerns, including those proposed by, petitioners, and explained why, in FERC’s view, they would do more harm than good. The EIS also gave the public and agency decisionmakers the qualitative and quantitative tools they needed to make an informed choice for themselves. NEPA requires nothing more.

'S

It’s not just the journey, though, it’s also the destination. All the natural' gas that will travel through these pipelines will be going somewhere: specifically, to power plants in Florida, some of which already exist, others of which are in the planning stages. Those power plants will burn the gas, generating both electricity and carbon dioxide. And once in the atmosphere, that carbon dioxide will add to the greenhouse effect, which the EIS describes as “the primary contributing factor” in global climate change. J.A. 915. The next question before us is whether, and to what extent, the EIS for this pipeline project needed to discuss these “downstream” effects of the pipelines and their cargo. We conclude that at a minimum, FERC should have estimated the amount of power-plant carbon emissions that the pipelines will make possible.
An agency conducting a NEPA review must consider not only the direct effects, but also the indirect environmental effects, of the project under consideration. See 40 C.F.R. § 1502.16(b). “Indirect effects” are those that “are caused by the [project] and are later in time or farther removed in distance, but are still reasonably foreseeable.” Id, § 1508.8(b). The phrase “reasonably foreseeable” is the key here. Effects are reasonably foreseeable if they are “sufficiently likely to occur that a person of ordinary prudence would take [them] into account in reaching a decision,” EarthReports, Inc. v. FERC, 828 F.3d 949, 955 (D.C. Cir. 2016) (citation omitted).
What are the “reasonably foreseeable” effects of authorising a pipeline that will *1372 transport natural gas to Florida power plants? First, that gas will be burned in those power plants. This is not just “reasonably foreseeable,” it is the project’s entire purpose, as the pipeline developers themselves explain. See Intervenor Br. 4-5 (explaining that the project “will provide capacity to transport natural gas to the electric generating plants of two Florida utilities”). It is just as foreseeable, and FERC does not dispute, that burning natural gas will release into the atmosphere the sorts of carbon compounds that contribute to climate change.
The pipeline developers deny that FERC would be the legally relevant cause of any power plant carbon emissions, and thus contend that FERC had no obligation to consider those emissions in its NEPA analysis. They rely on Department of Transportation v. Public Citizen, 541 U.S. 752, 124 S.Ct. 2204, 159 L.Ed.2d 60 (2004), a case involving the Federal Motor Carrier Safety Administration’s development of safety standards for Mexican trucks operating in the United States. The agency had proposed those standards because the President planned to lift a moratorium on Mexican motor carriers operating in this country. These standards would require roadside inspections, which had the potential to create adverse environmental effects. The agency’s EIS discussed the effects of these roadside inspections, but Public Citizen contended that the EIS was also required to address the environmental effects of increased truck traffic between the two countries. See id. at 765, 124 S.Ct. 2204.
The Supreme Court sided with the agency. The Court noted that the agency would have no statutory authority to exclude Mexican trucks from the United States once the President lifted the moratorium; it would only have power to set safety rules for those trucks. See id. at 766-67, 124 S.Ct. 2204. And because the agency could not exclude Mexican trucks from the United States, it would have no reason to gather data about the environmental harms of admitting them. The purpose of NEPA is to help agencies and the public make informed decisions. But when the agency has no legal power to prevent a certain environmental effect, there is no decision to inform, and the agency need not analyze the effect in its NEPA review. See id. at 770, 124 S.Ct. 2204.
We recently applied the Public Citizen rule in three challenges to FERC decisions licensing liquefied natural gas (LNG) terminals. See Sierra Club v. FERC (Freeport), 827 F.3d 36 (D.C. Cir. 2016); Sierra Club v. FERC (Sabine Pass), 827 F.3d 59 (D.C. Cir. 2016); EarthReports, Inc. v. FERC, 828 F.3d 949 (D.C. Cir. 2016). Companies can export natural gas from the United States through an LNG terminal, but such natural gas exports require a license from the Department of Energy. See Freeport, 827 F.3d at 40. They also require physical upgrades to a terminal’s facilities. The Department of" Energy has delegated to FERC the authority to license those upgrades. See id. A question presented to us in all of these‘cases was whether FERC, in licensing physical upgrades for an LNG terminal, needed to evaluate the climate-change effects of exporting natural gas. Relying on Public Citizen, we answered no in each case. FERC had no legal authority to consider the environmental effects of those exports, and thus no NEPA obligation stefnming from those effects. See Freeport, 827 F.3d at 47; accord Sabine Pass, 827 F.3d at 68-69; EarthReports, 828 F.3d at 956.
An agency has no obligation to gather or consider environmental information if it has no statutory authority to act on that information. That rule was the touchstone of Public Citizen, see 541 U.S. at 767-68, 124 S.Ct. 2204, and it distinguishes this *1373 ease from the LNG-terminal trilogy. Contrary to our dissenting colleague’s view, our holding in the LNG cases was not based solely on the fact that a second agency’s approval was necessary before the environmental effect at issue could occur.[8] Rather, Freeport and its companion cases rested on the premise that FERC had no legal authority to prevent the adverse environmental effects of natural gas exports. See Freeport, 827 F.3d at 47.
This raises the question: what did the Freeport court mean by its statement that FERC could not prevent the effects of exports? After all, FERC did have legal authority to deny an upgrade license for a natural gas export terminal. See Freeport, 827 F.3d at 40-41. And without such an upgrade license, neither gas exports nor their environmental effects could have occurred.
The answer must be that FERC was forbidden to rely on the effects of gas exports as a justification for denying an upgrade license. Cf. Motor Vehicle Mfrs. Ass’n of U.S. v. State Farm Mut. Auto. Ins. Co., 463 U.S. 29, 43, 103 S.Ct. 2856, 77 L.Ed.2d 443 (1983) (explaining that an agency acts arbitrarily and capriciously if it "makes a decision based on “factors which Congress had not intended it to consider”). The holding' in Freeport, then, turned not on the question “What activities does FERC regulate?” but instead on the question “"What factors can FERC consider when regulating in its proper sphere?” In the LNG cases, FERC was acting not on its own statutory authority but under a narrow delegation from the Department of Energy. See Freeport, 827 F.3d at 40-41. Thus, the agency would have acted unlawfully had it refused an upgrade license on grounds that it did not have delegated authority to consider. See State Farm, 463 U.S. at 43, 103 S.Ct. 2856.
Here, FERC is not so limited. Congress broadly instructed the agency to consider “the public convenience and necessity” when evaluating applications to construct and operate interstate pipelines. See 15 U.S.C. § 717f(e). FERC will balance “the public benefits against the adverse effects of the project,” see Minisink Residents for Envtl. Pres. & Safety v. FERC, 762 F.3d 97, 101-02 (D.C. Cir. 2014) (internal quotation marks omitted), including adverse environmental effects, see Myersville Citizens for a Rural Cmty. v. FERC, 783 F.3d 1301, 1309 (D.C. Cir. 2015). Because FERC could deny a pipeline certificate on the ground that the pipeline would be too harmful to the environment, the agency is a “legally relevant cause” of the direct and indirect environmental effects of pipelines it approves. See Freeport, 827 F.3d at 47. Public Citizen thus did not excuse FERC from considering these indirect effects.[9]
FERC next raises a practical objection, arguing that it is impossible to *1374 know exactly what quantity of greenhouse gases will be emitted as a result of this, project being approved. True, that number depends on several uncertain variables, including the operating decisions of individual plants and the demand for electricity in the region. But we have previously held that NEPA analysis necessarily involves some “reasonable forecasting,” and that agencies may sometimes need to make educated assumptions about an uncertain future. See Del. Riverkeeper, 753 F.3d at 1310. Indeed, FERC has already estimated how much gas the pipelines will transport: about one million dekatherms (roughly 1.1 billion cubic feet) per day. The EIS gave no reason why this number could not be used to estimate greenhouse-gas emissions from the power plants, and even cited a Department of Energy report that gives emissions estimates per unit of energy' generated for various types of plant.
We conclude that the EIS for the Southeast Market Pipelines Project should have either given a quantitative estimate of the downstream .greenhouse emissions that will result from burning the natural gas that the pipelines will transport or explained more specifically why it could not have done so. As we have noted, greenhouse-gas emissions are an indirect effect of authorizing this project, which FERC could reasonably foresee, and which the agency has legal authority to mitigate. See 15 U.S.C. § 717f(e). The EIS accordingly needed to include a discussion of the “significance” of this indirect effect, see 40 C.F.R. § 1502.16(b), as well as “the incremental impact of the action when added to other past, present, and reasonably foreseeable future, actions,” see WildEarth Guardians, 738 F.3d at 309 (quoting 40 C.F.R. § 1508.7).
Quantification would permit the agency to compare the emissions from this project to emissions from other projects, to total emissions from the state or the region, or to regional or national emissions-control goals. Without such comparisons, it is difficult to see how FERC could engage in “informed decision making” with respect to the greenhouse-gas effects of this project, or how “informed public comment” could be possible. See Nevada, 457 F.3d at 93; see also WildEarth Guardians, 738 F.3d at 309 (accepting an agency’s contention that the “estimated level of [greenhouse-gas] emissions can serve as a reasonable proxy for assessing potential climate change impacts, and provide decision makers and the public with useful information for a reasoned choice among alternatives”).
We do - not hold that quantification of greenhouse-gas emissions is required every time 'those emissions are an indirect effect of an agency action. We understand that in some cases quantification may not be feasible, See, e.g., Sierra Club v. U.S. Dep’t of Energy, 867 F.3d 189, 202, No. 15-1489, 2017 WL 3480702 (D.C. Cir. Aug. 15, 2017). But FERC has not provided a satisfactory explanation for why this is such a case. We understand that “emission estimates would be largely influenced by assumptions rather than direct parameters about the project,” see J.A. 916, but some educated assumptions are inevitable in the NEPA process, see Scientists’ Inst. for Pub. Info. v. Atomic Energy Comm’n, 481 F.2d 1079, 1092 (D.C. Cir. 1973). And the effects of assumptions on estimates can be checked by disclosing those assumptions so that readers can' take the resulting estimates with the appropriate amount of salt. See WildEarth Guardians, 738 F.3d at 309 (approving an EIS that took this approach).
Nor is FERC excused from making emissions estimates just because the *1375 emissions in question might be partially-offset by reductions elsewhere. We thus do not agree that the EIS was absolved from estimating carbon emissions by the fact that some of the new pipelines’ transport capacity will make it possible for utilities to retire dirtier, coal-fired plants. The effects án EIS is required to cover “include those resulting from actions which may have both beneficial and detrimental effects, even if on balance the agency believes that the effect will be beneficial.” 40 C.F.R. § 1508.8. In other words, when an agency thinks the good consequences of a project , will outweigh the bad, the agency still needs to discuss both the good and the bad. In any case, the EIS itself acknowledges that only “portions” of the pipelines’ capacity will be employed to reduce coal consumption. See J.A, 916. An agency deci-sionmaker reviewing this EIS would thus have no way of knowing whether total emissions, on net, will be reduced or increased by finis project, or what the degree of reduction s.f increase will be. In this respect,' tb ■ro, the EIS fails to fulfill its primary purpose.
We also recognize that the power plants in- question will be subject to “state and federal air permitting processes.” J.A. 917. But even if we assume that power plants’ greenhouse-gas emissions will be .subject to regulation in the future, see Exec. Order. No. 13,783, § 4(a), 82, Fed. Reg. 16,093, 16,095 (Mar. 28, 2017) (instructing the EPA administrator to consider “whether to revise or withdraw” federal regulation of these emissions), the existence of permit requirements overseen by another federal agency or state permitting authority cannot substitute for a proper NEPA analysis. See Calvert Cliffs’ Coordinating Comm. v. Atomic Energy Comm’n, 449 F.2d 1109, 1122-23 (D.C. Cir. 1971). In any event, FERC quantified the project’s expected emissions of other air pollutants, despite the fact that the project will presumably comply with the requirements of the Clean Air Act and state air-pollution laws.
Our discussion so far has explained that FERC must either quantify and consider the project’s downstream carbon emissions or explain in more detail why it cannot do so. Sierra Club proposes a further analytical step. The EIS might have tried to link those downstream carbon emissions to particular climate impacts, like a rise in the sea level or an increased risk of severe storms. The EIS explained that there is no standard methodology for making this sort of prediction. Cf. WildEarth Guardians, 738 F.3d at 309 (“[Cjurrent science does not allow for the specificity demanded” by environmental challengers.). In its rehearing request, Sierra Club asked FERC to convert emissions estimates to concrete harms by way of the Social Cost of Carbon. This tool, developed ' by an inter-agency working group, attempts to value in dollars the long-term harm done by each ton of carbon'emitted. But FERC has argued in a previous EIS that the Social Cost of Carbon is not useful for NEPA purposes, because several of its components are contested and because not every harm it accounts for is necessarily “significant” within the meaning of NEPA. See EarthReports, 828 F.3d at 956; We do not decide whether those arguments are applicable in this case as well, because FERC did not include them in the EIS that is now before us. On remand, FERC should explain in the EIS, as an aid to the relevant decisionmakers, whether the position on the Social Cost of Carbon that the agency took in EarthReports still holds, and why.
C
GBA Associates alleges two further flaws in the EIS, but we find neither charge persuasive.
First, the landowners contend that “FERC has erroneously limited the scope *1376 of its examination of alternatives” to the proposed project. GBA Assoes. Br. 21. However, GBA provides no arguments in support of this claim, nor does it cite any reasonable alternatives that FERC failed to consider. As the agency explained, the EIS considered, and ultimately rejected, twelve major route alternatives, as well as the “no action” alternative. We defer to the agency’s discussion of alternatives, and uphold it “so long as the alternatives are reasonable and the agency discusses them in reasonable detail.” Citizens Against Burlington, 938 F.2d at 196. GBA has given us no reason to reach any other conclusion here.
GBA also accuses FERC of giving too little consideration to the safety risks involved in the construction of the pipeline, and specifically to the fact that in some places, new pipeline will cross, or run alongside, existing pipeline. As GBA’s own brief recognizes, though, the EIS recognized and discussed the risk of pipeline crossings, ultimately concluding that some crossings were necessary to minimize impacts on natural resources and homes. GBA’s only response is that commenters, including the owner of one of the existing pipelines, submitted letters to FERC expressing safety concerns. But the EIS responded to those comments, and GBA does not explain why the responses were insufficient. Again, NEPA does not require a particular substantive result, like the elimination of all pipeline crossings; it only requires the agency to take a “hard look” at the problem. This FERC has done.
IV
All of these pipelines, of course, are being built for a reason: to make a profit for their shareholders, and their shareholders’ shareholders. But the profits they can make are constrained by the Natural Gas Act, the “fundamental purpose” of which “is to protect natural gas consumers from the monopoly power of natural gas pipelines.” Nat’l Fuel Gas Supply Corp. v. FERC, 468 F.3d 831, 833 (D.C. Cir. 2006). FERC carries out that purpose by, among other duties, regulating the rates that a newly authorized pipeline can charge its customers. See Atl. Ref. Co. v. Pub. Serv. Comm’n, 360 U.S. 378, 388-91, 79 S.Ct. 1246, 3 L.Ed.2d 1312 (1959). The rate derives from a complicated calculation that boils down to three elements: (1) the pipeline’s cost of doing business; (2) the “rate base,” which is roughly the total value of the pipeline’s assets; and (3) a rate of return, calculated as a percentage of the rate base, that is “sufficient to ensure that pipeline investors are fairly compensated.” See N.C. Utils. Comm’n v. FERC (NCUC), 42 F.3d 659, 661 (D.C. Cir. 1994). These three factors, together, determine the total amount of revenue that a pipeline is entitled to earn through the rates it charges its customers. See id,.[10]
Drilling down further, we can see that the rate of return itself has two ntain components. Like most businesses, a pipe-' line company is funded by both equity (ie., investments made by shareholders) and debt. See NCUC, 42 F.3d at 661. A pipeline’s ratio of equity financing to debt financing is called its “capital structure.” See id. Typically, equity investors will earn a higher rate of return than debt investors (ie., creditors) because an equity investment is riskier. See id. at 664; MarkWest Pioneer, LLC, 125 FERC ¶ 61,165, at ¶27 *1377 (2008). Therefore, all else being equal, the more a pipeline’s financing takes the form of equity, the greater the total amount the pipeline will pay its investors, and the higher its rates will be. See MarkWest, 125 FERC ¶ 61,165, at ¶ 27. At the same time, the more indebted a pipeline is, the greater the risk to its equity investors, and the greater the return they will expect. See NCUC, 42 F.3d at 664. So, deciding on the capital structure, rate of return on equity, and rate of return on debt for a pipeline becomes a delicate balancing act.
In its original application for a Section 7 certificate, Sabal Trail sought to design its rates based on a capital structure with 60% equity and 40% debt. It anticipated that the interest rate on its debt would be 6.2%, and proposed to pay a 14% return to its equity investors. The weighted average of those two rates would yield an overall rate of return of 10.88%.
FERC, however, felt that a 14% rate of return on equity was too high for a pipeline with only 40% debt. (Recall that a high rate of return must be justified by a high investment risk, and that pipelines with less debt are less risky for equity investors.) The agency explained that Sabal Trail could design its rates around a 14% return on equity if it wanted to, but only'if it also changed the proposed capital structure. With a 50% equity/50% debt capital structure, FERC explained, a 14% rate of return on equity would be reasonable.
Sierra Club objects to FERC’s decision to allow Sabal Trail to base its rates on a “hypothetical capital structure.” It argues that, having concluded that Sabal Trail’s proposed return on equity was too high, FERC should have either cut the rate of return or denied the pipeline a certificate altogether. We review FERC’s capital-structure decision under the deferential standard of the Administrative Procedure Act, and may disturb that decision only if it is “arbitrary, capricious, an abuse of discretion, or otherwise not in accordance with law.” See NCUC, 42 F.3d at 663 (quoting 5 U.S.C. § 706(2)(A)).
We think that FERC adequately explained its decision to allow Sabal Trail to employ a hypothetical capital structure. FERC’s job, when evaluating a proposed rate for a new pipeline, is to see that the pipeline’s investors receive a reasonable, but not excessive, return on their investment. See id. at 661. The returns must be proportionate to the business and financial risk the investors take on: more risk, more reward. See id.; MarkWest, 125 FERC ¶ 61,165, at ¶ 27. In the case of pipeline financing, as discussed above, the “risk” for investors depends in part on the pipeline’s level of indebtedness, and the “reward” is the return on equity. If the risk and reward are out of alignment, there are two ways to ■ fix the problem: decrease the reward by lowering the return on equity, or increase the risk by increasing the pipeline’s debt level. FERC determined that with a 14% return on equity, and only 40% debt, the risk and reward would be out of alignment. As FERC explained, by imposing a hypothetical capital structure that raised the debt level to 50%, the agency brought the risk ■and reward into sync.
Sierra Club’s objection stems, in part, from a misunderstanding of FERC’s role in the rate-setting process. FERC does not directly control either the pipeline’s return on equity or its capital structure. FERC merely approves the initial rates the pipeline will charge, a price that is based in part on an anticipated return on equity and an anticipated debt level. See NCUC, 42 F.3d at 661, 664; MarkWest, 125 FERC ¶ 61,165, at ¶¶ 26-27. So whichever methodology FERC chooses for ensuring that risk matches reward—lowering the hypothetical return on equity, or raising the *1378 hypothetical debt—the practical effect is the same:- FERC requires the pipeline to charge a lower rate than it had originally requested.
Nothing in our precedent is to the contrary, Sierra Club claims that in NCUC we disapproved FERC’s use of a hypothetical capital structure. That’s true, but our reasoning- there is inapposite here. In that case FERC had used a hypothetical capital structure to increase, rather than decrease, the rates the pipeline could charge, and to. “mask an otherwise anomalous [ly high] return as something more appealing.” See 42 F.3d at 664. We expressly recognized, however, that FERC is allowed to do the opposite: use a hypothetical capital structure to decrease a pipeline’s proposed rates, in the interest of consumer protection. See id. FERC has done just that here.
FERC also acted consistently with its own precedent. Its approach in this case was identical to its order in MarkWest. See 125 FERC ¶ 61,165, at ¶¶ 26-27. There, too, a pipeline proposed a 14% return on equity and a capital structure with 60% equity and 40% debt. FERC saw the proposed return on equity as too high,-and rectified the situation by applying a hypothetical capital structure with 50% equity and 50% debt. See id. Sierra Club also points to Panhandle Eastern Pipe Line Co., 71 FERC ¶ 61,228 (1995), where FERC explained that its “policy is to use the actual capital structure of the entity that does the financing for the regulated pipeline,” id. at 61,827 (emphasis added). But in Panhandle Eastern FERC promoted a flexible approach, noting that it “may use a different capital structure where the actual capital structure is not representative of the. pipeline’s risk profile.” See id. at 61,828. Panhandle ■ Eastern was also decided under section 4 of the Act (which governs existing pipelines), rather than section 7 (new pipelines), and so is silent on what to do when a pipeline does not yet have an “actual capital structure.” Id. at 61,822, 61,827-28. Pine Needle LNG Co., 77 FERC ¶ 61,229 (1996), is also cited by Sierra Club but supports FERC’s position, because it confirms that FERC has the option to “resort to a hypothetical capital structure if the equity ratio of the actual capitalization is abnormally. high,” id. at 61,916.
Though we see nothing arbitrary or capricious in FERC’s choice to use a hypothetical capital structure in rate-setting, substantial evidence must support the capital structure FERC ultimately uses, in the rate calculation, hypothetical or not. See NCUC, 42 F.3d at 663. FERC explained that a 14% return on equity, combined with a 50% equity/50% debt, capital structure, was justified- because FERC had approved the same combination of capital structure and return on equity in prior cases. We confess to being skeptical that a bare citation to precedent, derived from another case and another pipeline, qualifies as the requisite “substantial evidence.” See NCUC, 42 F.3d at 664 (citing Maine Pub. Serv. Co. v. FERC, 964 F.2d 5, 9 (D.C. Cir. 1992),, for the proposition that “FERC’s use of a particular percentage in a ratemaking calculation was not adequately justified by citation of a prior use of the same percentage without further reasoning or explanation”).
However, Sierra Club does not make this argument in its opening brief, confining itself to attacking .the use of a hypothetical capital structure more generally. See Sierra Club Opening Br. 43 (“FERC has not stated an adequate explanation for allowing a high rate of return based upon a hypothetical capital structure.”); see also, e.g., Fox v. Gov’t of Dist. of Columbia, 794 F.3d 25, 30 (D.C. Cir. 2015) (“[W]here a litigant has forfeited an argument by not *1379 raising it in the opening brief, we need not reach it.”)- On the arguments presented to us, we see no basis for setting aside PERC’s ratemaking determination.
V
We turn to GBA’s two remaining arguments, both of which we find unavailing.
The landowners challenge PERC’s conclusion that the Southeast Market Pipelines Project will serve the public convenience, and necessity. As mentioned previously, a finding that a proposed natural-gas pipeline “is or will be required by the present or future public convenience and necessity” is a prerequisite for FERC certification, See 15 U.S.C. § 717f(e). The “public convenience and necessity” analysis has two components. First, the applicant must show that the project will “stand on its own financially” because it meets a “market need.” See Myersville, 783 F.3d at 1309 (internal quotation marks omitted). The applicant can make this showing by presenting evidence of “preconstruction contracts” for gas transportation service. If FERC ' finds market need, it will then proceed to balance the benefits and harms of the project, and will grant the certificate if the former outweigh the latter. See id.
The landowner petitioners take issue with FERC’s market-need analysis, alleging that this project serves only the profit motive of the pipeline developers, rather than any public need. See GBA Opening Br. 28. That argument misunderstands our test. The criterion is “market need”—whether the pipelines will be self-supporting—which the applicants here satisfied by showing that 93% of their capacity has already been contracted for. The landowners also assert that the pipeline will be “redundant as it largely parallels existing pipelines,” see GBA Opening Br. 29, but as FERC found, and the petitioners do not refute, the “expansion of existing pipelines will not satisfy the identified need,” see J.A. 1101.
The landowner petitioners also assert that FERC violated the Government in the Sunshine Act, 5 U.S.C. § 552b, by approving the pipelines’ certificates via notational voting, a procedure where the members of a multimember agency cast their votes individually and separately, rather than at a public meeting. But we have expressly approved of notational voting, and held it to be consistent with the Sunshine Act, on multiple occasions. See R.R. Comm’n of Tex. v. United States, 765 F.2d 221, 230-31 (D.C. Cir. 1985) (citing cases). “The Sunshine Act does not require that meetings be held in order to conduct agency business; rather, that statute requires only that, if meetings are held, they be open to the public.” Id. at 230 (emphasis added). GBA also suggests that there should be a presumption that meetings are required when controversial issues are under consideration, but we have rejected that exact argument as well. See id.
VI
The petition for review in No. 16-1329 is granted. The orders under review are vacated and remanded to FERC for the preparation of an environmental impact statement that is consistent with this opinion. The petition for review in No. 16-1387 is denied.

So ordered.

. Sabal Trail is owned by Spectra Energy Partners, NextEra Energy, and Duke Energy: the Hillabee Expansion is owned by the Williams Companies; and Florida Southeast Connection is owned by NextEra, Duke Energy, and NextEra’s subsidiary Florida Power & *1364 Light, will also be the project's primary dis-tomers.

. Though GBA Associates and Isaacs raise different arguments as to why the Certificate and Rehearing Orders are unlawful, the standing analysis does not differ for them, as they seek the same remedy and allege similar injuries to their property interests.

. The same reasoning goes for Sierra Club’s argument that FERC used an arbitrary and capricious methodology in determining Sabal Trail's initial rates. A finding that FERC failed to justify its approach to this issue would lead us to "hold unlawful and set aside” Sabal Trail’s certificate, see 5 U.S.C. § 706(2), which would in turn redress the Sierra Club members' environmentally based injuries in fact. See Ctr. for Biological Diversity v. U.S. Dep't of Interior, 563 F.3d 466, 479 (D.C. Cir. 2009) (finding Article III standing on the grounds that an agency’s "irrationally based” permitting program threatened the arctic animals that the petitioners wanted to observe, and that “setting aside and remanding” the program would redress this threat).

. Like petitioners, we refer to these two types of community collectively as “environmental-justice communities.’'

. Because FERC voluntarily performed an environmental-justice review, we need not decide whether Executive Order 12,898 is binding on FERC. See Runway Expansion, 355 F.3d at 689 (explaining that arbitraiy-and-capricious analysis applies to every section of an EIS, even sections included solely at the agency’s discretion).

. Sierra Club argues that the project will in fact have “high and adverse” impacts, but does so only in a brief and cursory fashion. See CTS Corp. v. EPA, 759 F.3d 52, 64 (D.C. Cir. 2014) (explaining that we need not address cursory arguments).

. FERC appropriately relied on EPA’s national ambient air quality stánd'ards (NAAQS) as a standard of comparison for air-quality impacts. By' presenting the project’s expected *1371 emissions levels and the NAAQS standards side-by-side, the EIS enabled decisionmakers and the public to meaningfully evaluate the project's air-pollution effects by reference to a generally accepted standard. See Runway Expansion, 355 F,3d at 689 (explaining that in an environmental-justice analysis, the agency’s “choice among reasonable analytical methodologies -is entitled to deference”).

. We aiso note that Florida Power & Light, which expects to be oiiv.„ of the pipelines’ two primary customers, represented to FERC that “its commitments on Sabtl Trad’s and Florida Southeast’s systems are to provide gas to existing natural gas-fired plants.” Certificate Order 1185, J.A. 1100. So even if the dissent were correct that Florida regulators' authority over power-plant construction excuses FERC from considering emissions from new or expanded power plants, that argument would not apply to the significant portion of these pipelines’ capacity that is earmarked for existing plants.

. The dissent contends that if FERC refused to approve these pipelines, Florida utilities would find a way to deliver an equivalent amount of natural gas to the state regardless. See Dissenting Op. 1383. This argument, however, does not bear on the question whether FERC is legally authorized to consider downstream environmental effects when evaluating a Section 7 certificate application. In any case, the record suggests that there is no other viable means of delivering the amount *1374 of gas these pipelines propose to deliver. See J.A. .920-25.

. For a highly simplified illustration, suppose that the rate base is $1 billion and the rate of return allowed is 10%. In that case, the pipeline can earn a total annual return of $100 million. Thus, if the pipeline’s annual costs are $150 million, then the pipeline can collect total annual revenues of $250 million, and can set its rates accordingly.